**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**David GEORGE, Defendant–Appellant.**

**No. 04–20261.**

**Summary Calendar.**

United States Court of Appeals,
Fifth Circuit.

Decided June 20, 2005.

James Lee Turner, Julia Bowen Stern, Assistant U.S. Attorneys, U.S. Attorney's Office, Southern District of Texas, Houston, TX, for Plaintiff–Appellee.

Philip Harlan Hilder, James Gregory Rytting, Hilder & Associates, Houston, TX, for Defendant–Appellant.

Before WIENER, BENAVIDES and STEWART, Circuit Judges.

PER CURIAM: *

David George pleaded guilty to an indictment charging him with conspiracy to possess stolen mail and to commit mail fraud and identity fraud, nine counts of mail fraud affecting a financial institution, one count of possession of stolen mail matter, and aiding and abetting the substantive counts. George has appealed his sentence.**

George contends that the district court erred in increasing his offense level be-

---

** George contended in his original brief that the district court erred in refusing to suppress evidence seized during a search of his residence, pursuant to a warrant that was issued on an inadequate affidavit of probable cause. George concedes in his reply brief that he waived this issue by pleading guilty. *See United States v. Jessup*, 305 F.3d 300, 301 (5th Cir.2002).

cause the offense involved more than 50 victims. The adjustment was appropriate under U.S.S.G. § 2B1.1, comment. (n.3(B)) (2002).

George contends that the district court erred in determining the amount of the loss. The district court's finding regarding the intended loss with respect to the unused pre-approved credit card applications was not clearly erroneous and was not unreasonably determined. *See United States v. Saacks,* 131 F.3d 540, 542–43 (5th Cir.1997); U.S.S.G. § 2B1.1, comment. (n.2(C)) (2002). It was sufficient that the financial institutions were put at risk of sustaining a loss. *See United States v. Sowels,* 998 F.2d 249, 251 (5th Cir.1993). The district court did not clearly err in determining the actual and intended loss. *See Saacks,* 131 F.3d at 542–43.

George contends that his sentence was imposed illegally and that the Sentencing Guidelines are unconstitutional, in light of *United States v. Booker,* —— U.S. ——, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), and *Blakely v. Washington,* 542 U.S. 296, 124 S.Ct. 2531, 159 L.Ed.2d 403 (2004). We review this issue for plain error. By determining facts related to the victim-related adjustment and the amount of the loss, the district court committed clear or obvious errors under the rule in *Booker. See United States v. Mares,* 402 F.3d 511, 520–21 (5th Cir.2005), *petition for cert. filed* (U.S. Mar. 31, 2005) (No. 04–9517). George has not shown, however, that the errors affected his substantial rights. *See id.* at 521.

The judgment is AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under

the limited circumstances set forth in 5TH CIR. R. 47.5.4.